Mitchell WHITE, Plaintiff—Appellant,

v.

Guy HALL; et al., Defendants—Appellees.

No. 09–35221.

United States Court of Appeals, Ninth Circuit.

Submitted May 25, 2010.*

Filed June 15, 2010.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Mitchell White, Salem, OR, pro se.

Kristin A. Winges, Assistant Attorney General, Inge D. Wells, Oregon Department of Justice, Salem, OR, Leonard Warren Williamson, Esquire, Supervisory, AGOR–Office of the Oregon Attorney General, Salem, OR, for Defendants–Appellees.

Before: CANBY, THOMAS, and W. FLETCHER, Circuit Judges.

## MEMORANDUM **

Mitchell White, an Oregon state prisoner, appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983

** This disposition is not appropriate for publication and is not precedent except as provid-

action alleging that prison officials violated his Eighth and Fourteenth Amendment rights. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's dismissal for failure to exhaust administrative remedies under the Prison Litigation Reform Act, 42 U.S.C. § 1997e(a), and review for clear error its factual determinations. *Wyatt v. Terhune,* 315 F.3d 1108, 1117 (9th Cir.2003). We affirm in part, reverse in part, and remand.

The district court properly dismissed White's claims concerning a program failure report and requests for transfer because White failed to exhaust administrative remedies prior to filing suit. *See Woodford v. Ngo,* 548 U.S. 81, 93–95, 126 S.Ct. 2378, 165 L.Ed.2d 368 (2006) (holding that "proper exhaustion" under section 1997e(a) is mandatory and requires adherence to administrative procedural rules).

However, the district court improperly determined that White failed to exhaust administrative remedies for his medical care claim. Defendants issued a Returned Grievance Form rejecting White's grievance appeal and stating that "[y]ou can not file a grievance/appeal on an issue that is currently pending a TORT claim." Because White was informed that the appeals process was unavailable to him, he was not required to exhaust further levels of review. *See Marella v. Terhune,* 568 F.3d 1024, 1027 (9th Cir.2009) (per curiam) (concluding that the district court erred in dismissing prisoner's complaint for failure to exhaust administrative remedies where the prison's grievance rejection form informed him that the appeals process was unavailable to him).

ed by 9th Cir. R. 36–3.

Accordingly, we reverse and remand for further proceedings on this claim.

White's remaining contentions are unpersuasive.

The parties shall bear their own costs on appeal.

**AFFIRMED in part, REVERSED in part, and REMANDED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.